```
 1                    UNITED STATES OF AMERICA
                   UNITED STATES DISTRICT COURT
 2                 CENTRAL DISTRICT OF CALIFORNIA
                          WESTERN DIVISION
 3
                             -  -  -
 4                 HONORABLE R. GARY KLAUSNER,
             UNITED STATES DISTRICT JUDGE PRESIDING
 5                           -  -  -

 6    UNITED STATES OF AMERICA,      )
                                     )    CERTIFIED COPY
 7              PLAINTIFF,           )
                                     )
 8    VS.                            )    CR 19-00282 RGK
                                     )
 9    PERFECTUS ALUMINUM,            )
      INCORPORATED, PERFECTUS,       )
10    ALUMINUM ACQUISITIONS, LLC;    )
      SCUDERIA DEVELOPMENT, LLC;     )
11    1001 DOUBLEDAY, LLC; VON       )
      KARMAN-MAIN STREET, LLC;       )
12    10681 PRODUCTION AVENUE,       )
      LLC,                           )
13                                   )
                DEFENDANTS.          )
14    _____)

15                          VERDICT
                       TRIAL - DAY 10
16          REPORTER'S TRANSCRIPT OF PROCEEDINGS
                 MONDAY, AUGUST 23, 2021
17                     A.M. SESSION
                 LOS ANGELES, CALIFORNIA
18

19

20

21           SHERI S. KLEEGER, CSR 10340
             FEDERAL OFFICIAL COURT REPORTER
22          312 NORTH SPRING STREET, ROOM 402
             LOS ANGELES, CALIFORNIA 90012
23                 PH:  (213)894-6604

24

25
```

APPEARANCES OF COUNSEL:

ON BEHALF OF PLAINTIFF:

      UNITED STATES ATTORNEY
      BY:  POONAM KUMAR, AUSA
          GREGORY BERNSTEIN, AUSA
          ROGER HSIEH, AUSA
      ASSISTANT UNITED STATES ATTORNEY
      1100 UNITED STATES COURTHOUSE
      312 NORTH SPRING STREET
      LOS ANGELES, CA 90012


ON BEHALF OF DEFENDANT:
      LARSON LLP
      BY:  STEVEN LARSON, ESQUIRE
          HILARY POTASHNER, ATTORNEY AT LAW
          A. ALEXANDER LOWDER, ESQUIRE
      555 SOUTH FLOWER STREET
      SUITE 4400
      LOS ANGELES, CA 90071

      RUYAK CHERIAN LLP
      BY:  ROBERT F. RUYAK, ESQUIRE
      1700 K STREET NW, SUITE 810
      WASHINGTON, DC 20006

1                      I   N   D   E   X

2

3        WITNESS:     DIRECT   CROSS   REDIRECT   RECROSS

4                        None offered.

5                    E   X   H   I   B   I   T   S

6                      NUMBER      PAGE

7                        None offered.

|          |    |                                                              |
|----------|----|--------------------------------------------------------------|
|          | 1  | LOS ANGELES, CALIFORNIA; MONDAY, AUGUST 23, 2021             |
|          | 2  | A.M. SESSION                                                  |
|          | 3  | - - -                                                        |
|          | 4  |                                                              |
|          | 5  |                                                              |
| 11:01:52 | 6  | THE COURT:  The record will reflect that all                 |
| 11:01:53 | 7  | of the jurors are in their respective seats in the jury      |
| 11:01:55 | 8  | box.                                                         |
| 11:01:56 | 9  | Ladies and Gentlemen, I understand you                       |
| 11:01:57 | 10 | reached a verdict?  Who is the foreperson?                   |
| 11:02:00 | 11 | THE JUROR:  No. 11, Your Honor.                              |
| 11:02:04 | 12 | THE COURT:  You will be calling yourself                     |
| 11:02:05 | 13 | No. 11 for the rest of your life.  In this matter, you       |
| 11:02:08 | 14 | have reached a verdict; is that correct?                     |
| 11:02:10 | 15 | THE JUROR:  That's correct.                                  |
| 11:02:12 | 16 | THE COURT:  Have you dated and signed it?                    |
| 11:02:13 | 17 | THE JUROR:  Yes, Your Honor.                                 |
| 11:02:16 | 18 | THE COURT:  If you could pass it to the                      |
| 11:02:17 | 19 | clerk, please, up to the bailiff.  Thank you very much.      |
| 11:02:25 | 20 | Okay.  The Court will ask the clerk to read                  |
| 11:03:54 | 21 | the verdict, please.                                         |
| 11:03:55 | 22 | THE CLERK:  United States District Court for                 |
| 11:04:05 | 23 | the Central District of California.  United States of        |
| 11:04:08 | 24 | America, plaintiff, versus Perfectus Aluminum                |
| 11:04:12 | 25 | Incorporated, also known as Perfectus Aluminum               |

11:04:15  1    Incorporated; Perfectus Aluminum Acquisitions LLC,

11:04:18  2    Scuderia Development LLC, 1001 Doubleday LLC, Von

11:04:26  3    Karman-Main Street LLC, and 10681 Production Avenue LLC,

11:04:31  4    defendants.  Case number CR 19, 282 RGK verdict form.

11:04:38  5            Count One:  Conspiracy to commit an offense

11:04:41  6    against the United States or defraud the United States,

11:04:43  7    in violation of 18 U.S.C. Section 371.

11:04:48  8            We, the jury in the above-captioned case,

11:04:51  9    unanimously find the defendant Perfectus Aluminum

11:04:55  10   Incorporated, check one, guilty of Count One of the

11:04:58  11   indictment.

11:04:59  12           We, the jury in the above-captioned case,

11:05:02  13   unanimously find defendant Perfectus Aluminum

11:05:05  14   Acquisitions LLC, check one, guilty of Count One of the

11:05:09  15   indictment.

11:05:13  16           We, the jury in the above-captioned case,

11:05:13  17   unanimously find defendant Scuderia Development LLC,

11:05:16  18   check one, guilty of Count One of the indictment.

11:05:20  19           We, the jury in the above-captioned case,

11:05:23  20   unanimously find defendant 1001 Doubleday LLC, check

11:05:26  21   one, guilty of Count One of the indictment.

11:05:29  22           We, the jury in the above-captioned case,

11:05:33  23   unanimously find defendant Von Karman-Main Street LLC,

11:05:37  24   check one, guilty of Count One of the indictment.

11:05:40  25           We, the jury in the above-captioned case,

11:05:42  1  unanimously find defendant 10681 Production Avenue LLC,

11:05:48  2  check one, guilty of Count One of the indictment.

11:05:51  3                Please proceed to Count Two.

11:05:53  4                Count Two:  Wire fraud, in violation of 18

11:05:57  5  U.S.C. Section 1343 and 2(a), in connection with an

11:06:02  6  e-mail sent on or about May 13, 2014, from a ZW Group

11:06:09  7  employee to Johnson Shao.

11:06:11  8                We, the jury in the above-captioned case,

11:06:14  9  unanimously find defendant Perfectus Aluminum

11:06:18  10  Incorporated, check one, guilty of Count Two of the

11:06:21  11  indictment.

11:06:22  12                We, the jury in the above-captioned case,

11:06:24  13  unanimously find defendant Perfectus Aluminum

11:06:28  14  Acquisitions LLC, check one, guilty of Count Two of the

11:06:32  15  indictment.

11:06:33  16                We, the jury in the above-captioned case,

11:06:37  17  unanimously find defendant Scuderia Development LLC,

11:06:40  18  check one, guilty of Count Two of the indictment.

11:06:44  19                We, the jury in the above-captioned case,

11:06:47  20  unanimously find defendant 1001 Doubleday LLC, check

11:06:51  21  one, guilty of Count Two of the indictment.

11:06:53  22                We, the jury in the above-captioned case,

11:06:57  23  unanimously find defendant Von Karman-Main Street LLC,

11:07:01  24  check one, guilty of Count Two of the indictment.

11:07:04  25                We, the jury in the above-captioned case,

11:07:08  1   unanimously find defendant 10681 Production Avenue LLC,

11:07:13  2   check one, guilty of Count Two of the indictment.

11:07:16  3               Please proceed to Count Three.

11:07:18  4               Count Three:  Wire fraud, in violation of 18

11:07:22  5   U.S.C. Section 1343 and 2(a), in connection with a money

11:07:27  6   wire transfer of approximately $1,126,080 sent on or

11:07:35  7   about June 19, 2014, from Peng Cheng Aluminum to an

11:07:41  8   account in the name of Zhongwang China Investment (HK)

11:07:46  9   Limited.

11:07:46  10              We, the jury in the above-captioned case,

11:07:49  11  unanimously find defendant Perfectus Aluminum

11:07:52  12  Incorporated, check one, guilty of Count Three of the

11:07:55  13  indictment.

11:07:57  14              We, the jury in the above-captioned case,

11:07:59  15  unanimously find defendant Perfectus Aluminum

11:08:03  16  Acquisitions LLC, check one, guilty of Count Three of

11:08:06  17  the indictment.

11:08:08  18              We, the jury in the above-captioned case,

11:08:11  19  unanimously find defendant Scuderia Development LLC,

11:08:14  20  check one, guilty of Count Three of the indictment.

11:08:18  21              We, the jury in the above-captioned case,

11:08:22  22  unanimously find defendant 1001 Doubleday LLC, check

11:08:27  23  one, guilty of Count Three of the indictment.

11:08:29  24              We, the jury in the above-captioned case,

11:08:32  25  unanimously find defendant Von Karman-Main Street LLC,

| | | |
|---|---|---|
| 11:08:35 | 1 | check one, guilty of Count Three of the indictment. |
| 11:08:39 | 2 | We, the jury in the above-captioned case, |
| 11:08:43 | 3 | unanimously find defendant 10681 Production Avenue LLC, |
| 11:08:47 | 4 | check one, guilty of Count Three of the indictment. |
| 11:08:51 | 5 | Please proceed to Count Four. |
| 11:08:53 | 6 | Count Four:  Wire fraud, in violation of 18 |
| 11:08:59 | 7 | U.S.C. Section 1343 and 2(a), in connection with the |
| 11:09:02 | 8 | money wire transfer of approximately $4,463,369 sent on |
| 11:09:13 | 9 | or about July 11, 2007, to Peng Cheng Aluminum in an |
| 11:09:17 | 10 | account in the name of Dalian Liwang. |
| 11:09:20 | 11 | We, the jury in the above-captioned case, |
| 11:09:23 | 12 | unanimously find defendant Perfectus Aluminum |
| 11:09:26 | 13 | Incorporated, check one, guilty of Count Four of the |
| 11:09:29 | 14 | indictment. |
| 11:09:30 | 15 | We, the jury in the above-captioned case, |
| 11:09:32 | 16 | unanimously find defendant Perfectus Aluminum |
| 11:09:36 | 17 | Acquisitions LLC, check one, guilty of Count Four of the |
| 11:09:39 | 18 | indictment. |
| 11:09:40 | 19 | We, the jury in the above-captioned case, |
| 11:09:44 | 20 | unanimously find defendant Scuderia Development LLC, |
| 11:09:47 | 21 | check one, guilty of Count Four of the indictment. |
| 11:09:51 | 22 | We, the jury in the above-captioned case, |
| 11:09:54 | 23 | unanimously find defendant 1001 Doubleday LLC, check |
| 11:09:59 | 24 | one, guilty of Count Four of the indictment. |
| 11:10:01 | 25 | We, the jury in the above-captioned case, |

| | | |
|---|---|---|
| 11:10:04 | 1 | unanimously find defendant Von Karman-Main Street LLC, |
| 11:10:08 | 2 | check one, guilty of Count Four of the indictment. |
| 11:10:12 | 3 | We, the jury in the above-captioned case, |
| 11:10:14 | 4 | unanimously find defendant 10681 Production Avenue LLC, |
| 11:10:19 | 5 | check one, guilty of Count Four of the indictment. |
| 11:10:23 | 6 | Please proceed to Count Five. |
| 11:10:26 | 7 | Count Five:  Wire fraud, in violation of 18 |
| 11:10:30 | 8 | U.S.C. Section 1343 and 2(a), in connection with the |
| 11:10:34 | 9 | money wire transfer of approximately $8,558,512 sent on |
| 11:10:43 | 10 | or about July 24, 2014, from Peng Cheng Aluminum to an |
| 11:10:48 | 11 | account in the name of Dalian Liwang. |
| 11:10:50 | 12 | We, the jury in the above-captioned case, |
| 11:10:54 | 13 | unanimously find defendant Perfectus Aluminum |
| 11:10:57 | 14 | Incorporated, check one, guilty of Count Five of the |
| 11:10:59 | 15 | indictment. |
| 11:11:01 | 16 | We, the jury in the above-captioned case, |
| 11:11:03 | 17 | unanimously find defendant Perfectus Aluminum |
| 11:11:06 | 18 | Acquisitions, LLC, check one, guilty of Count Five of |
| 11:11:10 | 19 | the indictment. |
| 11:11:11 | 20 | We, the jury in the above-captioned case, |
| 11:11:13 | 21 | unanimously find defendant Scuderia Development LLC, |
| 11:11:17 | 22 | check one, guilty of Count Five of the indictment. |
| 11:11:21 | 23 | We, the jury in the above-captioned case, |
| 11:11:25 | 24 | unanimously find defendant 1001 Doubleday LLC, check |
| 11:11:29 | 25 | one, guilty of Count Five of the indictment. |

11:11:32   1         We, the jury in the above-captioned case,

11:11:35   2  unanimously find defendant Von Karman-Main Street LLC,

11:11:39   3  check one, guilty of Count Five of the indictment.

11:11:43   4         We, the jury in the above-captioned case,

11:11:47   5  unanimously find defendant 1061 Production Avenue, LLC,

11:11:51   6  check one, guilty of Count Five of the indictment.

11:11:55   7         Please proceed to Count Six.

11:11:58   8         Count Six:  Wire fraud, in violation of 18

11:12:03   9  U.S.C. Section 1343 and 2(a), in connection with the

11:12:08   10  money transfer of approximately $244,800 sent on or

11:12:16   11  about August 5th, 2014, from Peng Cheng Aluminum to an

11:12:22   12  account in the name of Zhongwang China Investment (HK)

11:12:26   13  Limited.

11:12:26   14         We, the jury in the above-captioned case,

11:12:30   15  unanimously find defendant Perfectus Aluminum

11:12:33   16  Incorporated, check one, guilty of Count Six of the

11:12:35   17  indictment.

11:12:36   18         We, the jury in the above-captioned case,

11:12:40   19  unanimously find defendant Perfectus Aluminum

11:12:43   20  Acquisitions LLC, check one, guilty of Count Six of the

11:12:47   21  indictment.

11:12:48   22         We, the jury in the above-captioned case,

11:12:52   23  unanimously find defendant Scuderia Development LLC,

11:12:55   24  check one, guilty of Count Six of the indictment.

11:12:59   25         We, the jury in the above-captioned case,

11:13:02  1   unanimously find defendant 1001 Doubleday LLC, check

11:13:06  2   one, guilty of Count Six of the indictment.

11:13:10  3              We, the jury in the above-captioned case,

11:13:17  4   unanimously find Von Karman-Main Street LLC, check one,

11:13:20  5   guilty of Count Six of the indictment.

11:13:22  6              We, the jury in the above-captioned case,

11:13:26  7   unanimously find defendant 10681 Production Avenue LLC,

11:13:31  8   check one, guilty of Count Six of the indictment.

11:13:35  9              Please proceed to Count Seven.

11:13:38  10             Count Seven:  Wire fraud, in violation of 18

11:13:41  11  U.S.C. Section 1343 and 2(a), in connection with the

11:13:46  12  money wire transfer of approximately $5,027,807 sent on

11:13:53  13  or about August 6, 2014, from Peng Cheng Aluminum to an

11:13:58  14  account in the name of Dalian Liwang.

11:14:01  15             We, the jury in the above-captioned case,

11:14:04  16  unanimously find defendant Perfectus Aluminum

11:14:10  17  Incorporated, check one, guilty of Count Seven of the

11:14:11  18  indictment.

11:14:12  19             We, the jury in the above-captioned case,

11:14:14  20  unanimously find defendant Perfectus Aluminum

11:14:18  21  Acquisitions LLC, check one, guilty of Count Seven of

11:14:22  22  the indictment.

11:14:23  23             We, the jury in the above-captioned case,

11:14:27  24  unanimously find defendant Scuderia Development LLC,

11:14:30  25  check one, guilty, of Count Seven of the indictment.

11:14:35  1            We, the jury in the above-captioned case,

11:14:38  2  unanimously find defendant 1001 Doubleday LLC, check

11:14:42  3  one, guilty of Count Seven of the indictment.

11:14:45  4            We, the jury in the above-captioned case,

11:14:49  5  unanimously find defendant Von Karman-Main Street LLC,

11:14:53  6  check one, guilty of Count Seven of the indictment.

11:14:57  7            We, the jury in the above-captioned case,

11:14:59  8  unanimously find defendant 10681 Production Avenue LLC,

11:15:05  9  check one, guilty of Count Seven of the indictment.

11:15:08  10            Please proceed to Count Eight.

11:15:12  11            Count Eight:  Wire fraud, in violation of 18

11:15:18  12  U.S.C. Section 1343 and 2(a), in connection with an

11:15:20  13  e-mail sent on or about August 20, 2014, from Johnson

11:15:25  14  Shao to a ZW Group employee.

11:15:27  15            We the jury in the above-captioned case,

11:15:30  16  unanimously find defendant Perfectus Aluminum

11:15:34  17  Incorporated, check one, guilty of Count Eight of the

11:15:37  18  indictment.

11:15:37  19            We, the jury in the above-captioned case,

11:15:40  20  unanimously find defendant Perfectus Aluminum

11:15:43  21  Acquisitions LLC, check one, guilty of Count Eight of

11:15:48  22  the indictment.

11:15:49  23            We, the jury in the above-captioned case,

11:15:52  24  unanimously find defendant Scuderia Development LLC,

11:15:56  25  check one, guilty of Count Eight of the indictment.

11:16:01  1            We, the jury in the above-captioned case,

11:16:03  2   unanimously find defendant 1001 Doubleday LLC, check

11:16:08  3   one, guilty of Count Eight of the indictment.

11:16:11  4            We, the jury in the above-captioned case,

11:16:16  5   unanimously find defendant Von Karman-Main Street LLC,

11:16:20  6   check one, guilty of Count Eight of the indictment.

11:16:24  7            We, the jury had above-captioned case,

11:16:27  8   unanimously find defendant 10681 Production Avenue LLC,

11:16:32  9   check one, guilty of Count Eight of the indictment.

11:16:36  10           Please proceed to Count Nine.

11:16:37  11           Count Nine:  Wire fraud, in violation of 18

11:16:49  12  U.S.C. Section 1343 and 2(a), in connection with a money

11:16:50  13  wire transfer of approximately $493,308 sent on or about

11:16:58  14  March 6th, 2015, from Transport Aluminum to an account

11:17:07  15  in the name of Liaoning Zhongwang Import & Export Trade

          16  Company Limited.

11:17:09  17           We, the jury in the above-captioned case,

11:17:11  18  unanimously find defendant Perfectus Aluminum

11:17:16  19  Incorporated, check one, guilty of Count Nine of the

11:17:18  20  indictment.

11:17:19  21           We, the jury in the above-captioned case,

11:17:22  22  unanimously find defendant Perfectus Aluminum

11:17:27  23  Acquisitions LLC, check one, guilty of Count Nine of the

11:17:30  24  indictment.

11:17:32  25           We, the jury in the above-captioned case,

11:17:35  1   unanimously find defendant Scuderia Development LLC,

11:17:39  2   check one, guilty of Count Nine of the indictment.

11:17:42  3            We, the jury in the above-captioned case,

11:17:44  4   unanimously find defendant 1001 Doubleday LLC, check

11:17:49  5   one, guilty of Count Nine of the indictment.

11:17:58  6            We, the jury in the above-captioned case,

11:18:00  7   unanimously find defendant Von Karman-Main Street LLC,

11:18:02  8   check one, guilty of Count Nine of the indictment.

11:18:06  9            We, the jury in the above-captioned case,

11:18:08 10   unanimously find defendant 10681 Production Avenue LLC,

11:18:13 11   check one, guilty of Count Nine of the indictment.

11:18:18 12            Please proceed to Count Ten.

11:18:25 13            Count Ten:  Wire fraud, in violation of 18

11:18:29 14   U.S.C. Section 1343 and 2(a), in connectin with a money

11:18:32 15   wire transfer of approximately $1,947,140 sent on or

11:18:40 16   about April 6, 2015, from Transport Aluminum to an

11:18:45 17   account in the name of Dalian Liwang.

         18            We, the jury in the above-captioned case,

         19   unanimously find defendant Perfectus Aluminum

11:18:58 20   Incorporated, check one, guilty of Count Ten of the

11:18:58 21   indictment.

11:18:59 22            We, the jury in the above-captioned case,

11:19:03 23   unanimously find defendant Perfectus Aluminum

11:19:05 24   Acquisitions, LLC, check one, guilty of Count Ten of the

11:19:09 25   indictment.

| | | |
|---|---|---|
| 11:19:10 | 1 | We, the jury in the above-captioned case, |
| 11:19:12 | 2 | unanimously find defendant Scuderia Development LLC, |
| 11:19:17 | 3 | check one, guilty of Count Ten of the indictment. |
| 11:19:21 | 4 | We, the jury in the above-captioned case, |
| 11:19:24 | 5 | unanimously find defendant 1001 Doubleday LLC, check |
| 11:19:29 | 6 | one, guilty of Count Ten of the indictment. |
| 11:19:32 | 7 | We, the jury in the above-captioned case, |
| 11:19:37 | 8 | unanimously find defendant Von Karman-Main Street LLC, |
| 11:19:42 | 9 | check one, guilty of Count Ten of the indictment. |
| 11:19:45 | 10 | We, the jury in the above-captioned case, |
| 11:19:49 | 11 | unanimously find defendant 10681 Production Avenue LLC, |
| 11:19:53 | 12 | check one, guilty of Count Ten of the indictment. |
| 11:19:57 | 13 | Please proceed to Count Eleven. |
| 11:20:07 | 14 | Count Eleven:  Passing a false or fraudulent |
| | 15 | document through a Customhouse, in violation of 18 |
| 11:20:12 | 16 | U.S.C. Section 545 and 2(a), in connection with a Form |
| 11:20:16 | 17 | 7501 filed on or about May 19, 2014, declaring that |
| 11:20:20 | 18 | approximately 14,364 aluminum pallets were not subject |
| 11:20:26 | 19 | to the 2011 AD/CVD Orders. |
| 11:20:35 | 20 | We, the jury in the above-captioned case, |
| 11:20:37 | 21 | unanimously find defendant Perfectus Aluminum |
| 11:20:40 | 22 | Incorporation, check one, guilty of Count Eleven of the |
| 11:20:43 | 23 | indictment. |
| 11:20:43 | 24 | We, the jury in the above-captioned case, |
| 11:20:46 | 25 | unanimously find defendant Perfectus Aluminum |

11:20:49   1   Acquisitions LLC, check one, guilty of Count Eleven of

11:20:54   2   the indictment.

11:20:55   3            We, the jury in the above-captioned case,

11:20:57   4   unanimously find defendant Scuderia Development LLC,

11:21:02   5   check one, guilty of Count Eleven of the indictment.

11:21:07   6            We, the jury in the above-captioned case,

11:21:11   7   unanimously find defendant 1001 Doubleday LLC, check

11:21:14   8   one, guilty of Count Eleven of the indictment.

11:21:18   9            We, the jury in the above-captioned case,

11:21:21  10   unanimously find defendant Von Karman-Main Street LLC,

11:21:25  11   check one, guilty of Count Eleven of the indictment.

11:21:29  12            We, the jury in the above-captioned case,

11:21:31  13   unanimously find defendant 10681 Production Avenue LLC,

11:21:36  14   check one, guilty of Count Eleven of the indictment.

11:21:40  15            Please proceed to Count Twelve.

11:21:47  16            Count Twelve:  Passing a false or fraudulent

11:21:50  17   document through a Customhouse, in violation of 18

11:21:52  18   U.S.C. Section 545 and 2(a), in connection with a Form

11:22:00  19   7501 filed on or about May 22, 2014, declaring that

11:22:04  20   approximately 4,032 aluminum pallets were not subject to

11:22:08  21   the 2011 AD/CVD Orders.

11:22:13  22            We, the jury in the above-captioned case,

11:22:17  23   unanimously find defendant Perfectus Aluminum

11:22:20  24   Incorporated, check one, guilty of Count Twelve of the

11:22:23  25   indictment.

| | | |
|--|--|--|
| 11:22:24 | 1 | We, the jury in the above-captioned case, |
| 11:22:27 | 2 | unanimously find defendant Perfectus Aluminum |
| 11:22:30 | 3 | Acquisitions LLC, check one, guilty of Count Twelve of |
| 11:22:35 | 4 | the indictment. |
| 11:22:35 | 5 | We, the jury in the above-captioned case, |
| 11:22:38 | 6 | unanimously find defendant Scuderia Development LLC, |
| 11:22:42 | 7 | check one, guilty of Count Twelve of the indictment. |
| | 8 | We, the jury in the above-captioned case, |
| 11:22:53 | 9 | unanimously find defendant 1001 Doubleday, check one, |
| 11:22:56 | 10 | guilty of Count Twelve of the indictment. |
| 11:23:02 | 11 | We, the jury in the above-captioned case, |
| 11:23:03 | 12 | unanimously find defendant Von Karman-Main Street LLC, |
| 11:23:06 | 13 | check one, guilty of Count Twelve of the indictment. |
| 11:23:12 | 14 | We, the jury in the above-captioned case, |
| 11:23:13 | 15 | unanimously find defendant 10681 Production Avenue LLC, |
| 11:23:18 | 16 | check one, guilty of Count Twelve of the indictment. |
| 11:23:22 | 17 | Please proceed to Count Thirteen. |
| 11:23:26 | 18 | Count Thirteen:  Passing a false or |
| 11:23:28 | 19 | fraudulent document through a Customhouse, in violation |
| 11:23:31 | 20 | of 18 U.S.C. Section 545 and 2(a), in connection with |
| 11:23:36 | 21 | the Form 7501 filed on or about May 23, 2014, declaring |
| 11:23:45 | 22 | that approximately 10,584 aluminum pallets were not |
| 11:23:50 | 23 | subject to the 2011 AD/CVD Orders. |
| 11:23:54 | 24 | We, the jury in the above-captioned case, |
| 11:23:58 | 25 | unanimously find defendant Perfectus Aluminum |

11:24:02  1   Incorporated, check one, guilty of Count Thirteen of the

11:24:05  2   indictment.

11:24:06  3          We, the jury in the above-captioned case,

11:24:09  4   unanimously find defendant Perfectus Aluminum

11:24:12  5   Acquisitions LLC, check one, guilty of Count Thirteen of

11:24:16  6   the indictment.

11:24:18  7          We, the jury in the above-captioned case,

11:24:21  8   unanimously find defendant Scuderia Development LLC,

11:24:25  9   check one, guilty of Count Thirteen of the indictment.

11:24:30  10         We, the jury in the above-captioned case,

11:24:34  11  unanimously find defendant 1001 Doubleday LLC, check

11:24:39  12  one, guilty of Count Thirteen of the indictment.

11:24:41  13         We, the jury in the above-captioned case,

11:24:45  14  unanimously find defendant Von Karman-Main Street LLC,

11:24:48  15  check one, guilty of Count Thirteen of the indictment.

11:24:52  16         We, the jury in the above-captioned case,

11:24:55  17  unanimously find defendant 10681 Production Avenue LLC,

11:25:00  18  check one, guilty of Count Thirteen of the indictment.

11:25:05  19         Proceed to Count Fourteen.

11:25:07  20         Count Fourteen.  Passing a false or

11:25:13  21  fraudulent document through a Customhouse, in violation

11:25:16  22  of 18 U.S.C. Section 545 and 2(a), in connection with a

11:25:22  23  Form 7501 filed on or about May 28, 2014, declaring that

11:25:28  24  approximately 1,530 aluminum pallets were not subject to

11:25:32  25  the 2011 AD/CVD Orders.

11:25:38  1          We, the jury in the above-captioned case,

11:25:41  2   unanimously find defendant Perfectus Aluminum

11:25:45  3   Incorporated, check one, guilty of Count Fourteen of the

11:25:48  4   indictment.

11:25:49  5          We, the jury in the above-captioned case,

11:25:52  6   unanimously find defendant Perfectus Aluminum

11:25:54  7   Acquisitions LLC, check one, guilty of Count Fourteen of

11:25:59  8   the indictment.

11:26:00  9          We, the jury in the above-captioned case,

11:26:02  10  unanimously find defendant Scuderia Development LLC,

11:26:06  11  check one, guilty of Count Fourteen of the indictment.

11:26:11  12         We, the jury in the above-captioned case,

11:26:14  13  unanimously find defendant 1001 Doubleday LLC, check

11:26:21  14  one, guilty of Count Fourteen of the indictment.

11:26:25  15         We, the jury in the above-captioned case,

11:26:29  16  unanimously find defendant Von Karman-Main Street LLC,

11:26:33  17  check one, guilty of Count Fourteen of the indictment.

11:26:36  18         We, the jury in the above-captioned case,

11:26:40  19  unanimously find defendant 10681 Production Avenue LLC,

11:26:44  20  check one, guilty of Count Fourteen of the indictment.

11:26:47  21         Please proceed to Count Fifteen.

11:26:49  22         Count Fifteen:  Passing a false or

11:26:54  23  fraudulent document through a Customhouse, in violation

11:26:56  24  of 18 U.S.C. Section 545 and 2(a), in connection with

11:27:01  25  the Form 7501 filed on or about May 30, 2014, declaring

11:27:09  1   that approximately 10,584 aluminum pallets were not

11:27:13  2   subject to the 2011 AD/CVD Orders.

11:27:18  3             We, the jury in the above-captioned case,

11:27:21  4   unanimously find defendant Perfectus Aluminum

11:27:26  5   Incorporated, check one, guilty of Count Fifteen of the

11:27:29  6   indictment.

11:27:30  7             We, the jury in the above-captioned case,

11:27:32  8   unanimously find defendant Perfectus Aluminum

11:27:38  9   Acquisitions LLC, check one, guilty of Count Fifteen of

11:27:42  10  the indictment.

11:27:42  11            We, the jury in the above-captioned case,

11:27:45  12  unanimously find defendant Scuderia Development LLC,

11:27:48  13  check one, guilty of Count Fifteen of the indictment.

11:27:52  14            We, the jury in the above-captioned case,

11:27:55  15  unanimously find defendant 1001 Doubleday LLC, check

11:28:01  16  one, guilty of Count Fifteen of the indictment.

11:28:04  17            We, the jury in the above-captioned case,

11:28:08  18  unanimously find defendant Von Karman-Main Street LLC,

11:28:11  19  check one, guilty of Count Fifteen of the indictment.

11:28:15  20            We, the jury in the above-captioned case,

11:28:19  21  unanimously find defendant 10681 Production Avenue LLC,

11:28:24  22  check one, guilty of Count Fifteen of the indictment.

11:28:28  23            Peace proceed to Count Sixteen.

11:28:30  24            Count Sixteen:  Passing a false or

11:28:34  25  fraudulent document through a Customhouse, in violation

11:28:37  1  of 18 U.S.C. Section 545 and 2(a), in connection with a

11:28:43  2  Form 7501 filed on or about June 6, 2014, declaring that

11:28:50  3  approximately 6,048 aluminum pallets were not subject to

11:28:55  4  the 2011 AD/CVD Orders.

11:29:02  5           We, the jury in the above-captioned case,

11:29:04  6  unanimously find defendant Perfectus Aluminum

11:29:07  7  Incorporated, check one, guilty of Count Sixteen of the

11:29:10  8  indictment.

11:29:14  9           We, the jury in the above-captioned case,

11:29:15  10  unanimously find the defendant Perfectus Aluminum

11:29:17  11  Acquisitions LLC, check one, guilty of Count Sixteen of

11:29:21  12  the indictment.

11:29:23  13           We, the jury in the above-captioned case,

11:29:25  14  unanimously find defendant Scuderia Development LLC,

11:29:29  15  check one, guilty of Count Sixteen of the indictment.

11:29:43  16           We, the jury in the above-captioned case,

         17  unanimously find defendant 1001 Doubleday LLC, check

11:29:45  18  one, guilty of Count Sixteen of the indictment.

11:29:49  19           We, the jury in the above-captioned case,

11:29:52  20  unanimously find defendant Von Karman-Main Street LLC,

11:29:56  21  check one, guilty of Count Sixteen of the indictment.

11:30:03  22           We, the jury in the above-captioned case,

11:30:05  23  unanimously find defendant 10681 Production Avenue LLC,

11:30:10  24  check one, guilty of Count Sixteen of the indictment.

11:30:14  25           Please proceed to Count Seventeen.

| | | |
|---|---|---|
| 11:30:23 | 1 | Count Seventeen:  Passing a false or |
| 11:30:25 | 2 | fraudulent document through a Customhouse, in violation |
| 11:30:26 | 3 | of 18 U.S.C. Section 545 and 2(a), in connection with a |
| 11:30:31 | 4 | Form 7501 filed on or about June 27, 2014, declaring |
| 11:30:38 | 5 | that approximately 10,080 aluminum pallets were not |
| 11:30:41 | 6 | subject to the 2011 AD/CVD Orders. |
| 11:30:49 | 7 | We, the jury in the above-captioned case, |
| 11:30:52 | 8 | unanimously find the defendant Perfectus Aluminum |
| 11:30:55 | 9 | Incorporated, check one, guilty of Count Seventeen of |
| 11:30:58 | 10 | the indictment. |
| 11:30:58 | 11 | We, the jury in the above-captioned case, |
| 11:31:01 | 12 | unanimously find the defendant Perfectus Aluminum |
| 11:31:04 | 13 | Acquisitions LLC, check one, guilty of Count Seventeen |
| 11:31:08 | 14 | of the indictment. |
| 11:31:09 | 15 | We, the jury in the above-captioned case, |
| 11:31:11 | 16 | unanimously find defendant Scuderia Development LLC, |
| 11:31:16 | 17 | check one, guilty of Count Seventeen of the indictment. |
| 11:31:20 | 18 | We, the jury in the above-captioned case, |
| 11:31:24 | 19 | unanimously find defendant 1001 Doubleday LLC, check |
| 11:31:29 | 20 | one, guilty of Count Seventeen of the indictment. |
| 11:31:37 | 21 | We, the jury in the above-captioned case, |
| 11:31:39 | 22 | unanimously find defendant Von-Karman Main Street LLC, |
| 11:31:41 | 23 | check one, guilty of Count Seventeen of the indictment. |
| 11:31:47 | 24 | We, the jury in the above-captioned case, |
| 11:31:50 | 25 | unanimously find defendant 10681 Production Avenue LLC, |

11:31:53  1   check one, guilty of Count Seventeen of the indictment.

11:32:00  2                    Please proceed to Count Eighteen.

11:32:03  3                    Count Eighteen:  International money

11:32:05  4   laundering, in violation of 18 U.S.C. Section

11:32:09  5   1956(a)(2)(A) and 2(a), in connection with a money wire

11:32:18  6   transfer of approximately $999,975 sent on or about

11:32:29  7   June 5th, 2014, to Peng Cheng Aluminum from an account

11:32:32  8   in the name of Rainbow Bright Incorporated Limited.

11:32:36  9                    We, the jury in the above-captioned case,

11:32:39  10  unanimously find defendant Perfectus Aluminum

11:32:45  11  Incorporated, check, one guilty of Count Eighteen of the

11:32:47  12  indictment.

11:32:48  13                    We, the jury in the above-captioned case,

11:32:50  14  unanimously find defendant Perfectus Aluminum

11:32:54  15  Acquisitions LLC, check one, guilty of Count Eighteen of

11:33:00  16  the indictment.

11:33:06  17                    Please proceed to Count Nineteen.

11:33:07  18                    Count Nineteen:  International money

11:33:11  19  laundering, in violation of 18 U.S.C. Section

11:33:14  20  1956(a)(2)(A) and 2(a), in connection with a money wire

11:33:19  21  transfer of approximately $989,975 sent on or about

11:33:29  22  July 3rd, 2014, to Peng Cheng Aluminum from an account

11:33:33  23  in the name of Rainbow Bright Incorporated Limited.

11:33:38  24                    We, the jury in the above-captioned case,

11:33:40  25  unanimously find defendant Perfectus Aluminum

11:33:43   1   Incorporated, check one, guilty of Count Nineteen of the

11:33:47   2   indictment.

11:33:48   3            We, the jury in the above-captioned case,

11:33:50   4   unanimously find defendant Perfectus Aluminum

11:33:54   5   Acquisitions LLC, check one, guilty of Count Nineteen of

11:33:59   6   the indictment.

11:34:00   7            Please proceed to Count Twenty.

11:34:11   8            Count Twenty:  Internation money laundering,

11:34:11   9   in violation of 18 U.S.C. Section 1956(a)(2)(A) and

          10   2(a), in connection with a money wire transfer in the

11:34:29  11   amount of $1,539,975 sent on or about July 16, 2014, to

11:34:32  12   Peng Cheng Aluminum from an account in the name of Grand

11:34:37  13   Famous Trading Limited.

11:34:38  14            We, the jury in the above-captioned case,

11:34:40  15   unanimously find defendant Perfectus Aluminum

11:34:44  16   Incorporated, check one, guilty of Count Twenty of the

11:34:48  17   indictment.

11:34:49  18            We, the jury in the above-captioned case,

11:34:51  19   unanimously find defendant Perfectus Aluminum

11:34:55  20   Acquisitions LLC, check one, guilty of Count Twenty of

          21   the indictment.

11:35:05  22            Please proceed to Count Twenty-One.

11:35:07  23            Count Twenty-One:  International money

11:35:09  24   laundering, in violation of 18 U.S.C. Section

11:35:13  25   1956(a)(2)(A) and 2(A), in connection with a money wire

| | | |
|---|---|---|
| 11:35:18 | 1 | transfer in the amount of $1,699,975 sent on or about |
| 11:35:29 | 2 | July 25, 2014, to Peng Cheng Aluminum from an account in |
| 11:35:34 | 3 | the name of Grand Famous Trading Limited. |
| 11:35:36 | 4 | We, the jury in the above-captioned case, |
| 11:35:40 | 5 | unanimously find defendant Perfectus Aluminum |
| 11:35:42 | 6 | Incorporated, check one, guilty of Count Twenty-One of |
| 11:35:45 | 7 | the indictment. |
| | 8 | We, the jury in the above-captioned case, |
| 11:35:52 | 9 | unanimously find Perfectus Aluminum Acquisitions LLC, |
| 11:35:56 | 10 | check one, guilty of Count Twenty-One of the indictment. |
| 11:36:01 | 11 | Please proceed to Count Twenty-Two. |
| 11:36:06 | 12 | Count Twenty-Two:  International money |
| 11:36:09 | 13 | laundering, in violation of 18 U.S.C. Section |
| 11:36:12 | 14 | 1956(a)(2)(A) and 2(a), in connection with a money wire |
| 11:36:17 | 15 | transfer of approximately $599,975 sent or about |
| 11:36:27 | 16 | August 5th, 2014, to Peng Cheng Aluminum from an account |
| 11:36:34 | 17 | in the name of Kun Hong Trade Company Limited. |
| 11:36:34 | 18 | We, the jury in the above-captioned case, |
| 11:36:36 | 19 | unanimously find defendant Perfectus Aluminum |
| 11:36:42 | 20 | Incorporated, check one, guilty of Count Twenty-Two of |
| 11:36:44 | 21 | the indictment. |
| 11:36:45 | 22 | We, the jury in the above-captioned case, |
| 11:36:50 | 23 | unanimously find defendant Perfectus Aluminum |
| 11:36:52 | 24 | Acquisitions LLC, check one, guilty of Count Twenty-Two |
| | 25 | of the indictment. |

| | | |
|---|---|---|
| 11:37:01 | 1 | Please proceed to Count Twenty-Three. |
| 11:37:04 | 2 | Count Twenty-Three:  International money |
| 11:37:06 | 3 | laundering, in violation of 18 U.S.C. Section |
| 11:37:10 | 4 | 1956(a)(2)(A) and 2(a), in connection with a money wire |
| 11:37:16 | 5 | transfer of approximately $3,099,975 sent on or about |
| 11:37:24 | 6 | August 5th, 2014, to Peng Cheng Aluminum from an account |
| 11:37:31 | 7 | in the name of Kun Hong Trade Company Limited. |
| 11:37:33 | 8 | We, the jury in the above-captioned case, |
| 11:37:36 | 9 | unanimously find defendant Perfectus Aluminum |
| 11:37:39 | 10 | Incorporated, check one, guilty of Count Twenty-Three of |
| 11:37:41 | 11 | the indictment. |
| 11:37:43 | 12 | We, the jury in the above-captioned case, |
| 11:37:45 | 13 | unanimously find defendant Perfectus Aluminum |
| 11:37:49 | 14 | Acquisitions LLC, check one, guilty of Count |
| 11:37:59 | 15 | Twenty-Three of the indictment. |
| 11:38:01 | 16 | Please proceed to Count Twenty-Four. |
| 11:38:03 | 17 | Count Twenty-Four:  International money |
| 11:38:04 | 18 | laundering, in violation of 18 U.S.C. Section |
| 11:38:07 | 19 | 1956(a)(2)(A) and 2(a), in connection with a money wire |
| 11:38:12 | 20 | transfer of approximately $1,299,975 sent on or about |
| 11:38:22 | 21 | October 17, 2014, to Peng Cheng Aluminum from an account |
| 11:38:26 | 22 | in the name of Easy Able International (HK). |
| 11:38:31 | 23 | We, the jury in the above-captioned case, |
| 11:38:33 | 24 | unanimously find defendant Perfectus Aluminum |
| 11:38:37 | 25 | Incorporated, check one, guilty of Count Twenty-Four of |

11:38:40  1   the indictment.

11:38:41  2           We, the jury in above-captioned case,

11:38:44  3   unanimously find defendant Perfectus Aluminum

11:38:48  4   Acquisitions LLC, check one, guilty of Count Twenty-Four

11:38:52  5   of the indictment.

11:38:53  6           The foreperson should now sign and date this

11:38:56  7   verdict form.

11:38:57  8           Signed the foreperson of the jury.  Dated

11:39:01  9   August 23, 2021.

11:39:05  10          THE COURT:  Ladies and Gentlemen of the

11:39:06  11  jury, is that your verdict so say you one, say you all?

11:39:10  12          THE JUROR:  Yes.

11:39:10  13          THE COURT:  Any time we take a verdict, we

11:39:12  14  always do what we call polling the jury.  To each

11:39:15  15  individual juror, and ask that the verdict just read

11:39:18  16  reflects their own independent verdict as to all the

11:39:22  17  counts.

11:39:23  18          So let me go through that.

11:39:26  19          Juror Number 1.

11:39:26  20          THE JUROR:  Yes.

11:39:27  21          THE COURT:  Juror Number 2.

11:39:28  22          THE JUROR:  Yes.

11:39:29  23          THE COURT:  Juror Number 3.

11:39:30  24          THE JUROR:  Yes.

11:39:31  25          THE COURT:  Juror Number 4.

```
11:39:31    1              THE JUROR:  Yes.

            2              THE COURT:  Juror Number 5.

            3              THE JUROR:  Yes.

            4              THE COURT:  Juror Number 6.

            5              THE JUROR:  Yes.

            6              THE COURT:  Juror Number 7.

            7              THE JUROR:  Yes.

            8              THE COURT:  Juror Number 8.

            9              THE JUROR:  Yes.

           10              THE COURT:  Juror Number 9.

           11              THE JUROR:  Yes.

           12              THE COURT:  Juror Number 10.

           13              THE JUROR:  Yes.

           14              THE COURT:  Juror Number 11.

           15              THE JUROR:  Yes.

           16              THE COURT:  Juror Number 12.

           17              THE JUROR:  Yes.

11:39:48   18              Okay.  The Court will then order the verdict

11:39:51   19   form be recorded at this time.

11:39:52   20              Ladies and Gentlemen, I want to thank you

11:39:53   21   for your participation.  It's been a long trial.  It's

11:39:56   22   been an interesting trial.  I really appreciate the

11:39:59   23   effort that you made.  Everybody does, all parties do.

11:40:03   24   I want to thank you for your time.  I'm going to dismiss

11:40:06   25   you from this jury.  You're free to talk about this with
```

| | | |
|---|---|---|
| 11:40:10 | 1 | whoever you want.  Keep in mind, if you do talk to |
| 11:40:14 | 2 | anybody about this case.  If they ask you what somebody |
| 11:40:16 | 3 | else in the jury thought about this case inside the jury |
| 11:40:19 | 4 | room, you don't go into that.  What you do in the jury |
| 11:40:23 | 5 | room is sacred between you and the other jurors.  They |
| 11:40:27 | 6 | can expect you will keep their confidence.  If what is |
| 11:40:31 | 7 | asked of you of some other juror, what they did in the |
| 11:40:33 | 8 | jury room, what their opinion was, you should not |
| 11:40:36 | 9 | divulge this.  It's only what you thought.  What you |
| | 10 | thought transpired in the case. |
| 11:40:41 | 11 | I want to thank you very much.  And I will |
| 11:40:42 | 12 | excuse you at this time. |
| 11:41:23 | 13 | (JURY IS EXCUSED.) |
| 11:41:23 | 14 | THE COURT:  Okay.  You may have seats. |
| 11:41:25 | 15 | Counsel, the motion you made at the end of |
| 11:41:26 | 16 | this case, and you we are going to put that in writing. |
| 11:41:31 | 17 | How long did we give you on that?  How long? |
| 11:41:34 | 18 | MR. LOWDER:  Until Wednesday, Your Honor. |
| 11:41:36 | 19 | THE COURT:  Is that still enough time? |
| 11:41:39 | 20 | THE COURT:  If you would like until Friday. |
| 11:41:41 | 21 | I will give you until Friday. |
| 11:41:43 | 22 | MR. LOWDER:  Yes. |
| 11:41:44 | 23 | THE COURT:  Response until the following wed |
| 11:41:45 | 24 | or Friday, what? |
| 11:41:47 | 25 | MS. KUMAR:  Yes, Your Honor.  As much time |

| | | |
|---|---|---|
| 11:41:49 | 1 | as the Court is willing to give us, we don't yet have |
| 11:41:51 | 2 | the transcript at least the following Friday. |
| 11:41:54 | 3 | THE COURT:  What else do we have?  Anything |
| 11:42:00 | 4 | else? |
| 11:42:01 | 5 | MS. KUMAR:  Nothing from our side.  I assume |
| 11:42:05 | 6 | the Court will set a sentencing date once the motion is |
| 11:42:09 | 7 | dealt with. |
| 11:42:09 | 8 | THE COURT:  Oh, yes.  I forgot about the |
| 11:42:12 | 9 | sentencing date.  We should set the sentencing date now. |
| 11:42:16 | 10 | If the Court grants the motion, it will be set aside. |
| 11:42:18 | 11 | What is a good date for us?  What is a good date for |
| 11:42:23 | 12 | counsel? |
| 11:42:30 | 13 | MS. POTASHNER:  Your Honor, may we look at |
| 11:42:32 | 14 | our calendars. |
| 11:42:33 | 15 | THE COURT:  Sure. |
| 11:42:34 | 16 | MS. POTASHNER:  Mine is just on my phone. |
| 11:42:43 | 17 | THE COURT:  It should be on a machine.  Is |
| 11:42:45 | 18 | all I can say. |
| 11:43:08 | 19 | MS. POTASHNER:  Well -- |
| 11:43:09 | 20 | THE COURT:  What date? |
| 11:43:11 | 21 | MS. POTASHNER:  I'm just suggesting -- I |
| 11:43:13 | 22 | don't know if this works for the government.  I was |
| 11:43:15 | 23 | suggesting December 13th. |
| 11:43:18 | 24 | THE COURT:  December 13th.  Does that work |
| 11:43:20 | 25 | for everybody? |

| | | |
|---|---|---|
| 11:43:21 | 1 | MS. KUMAR:  That is fine, Your Honor. |
| 11:43:22 | 2 | THE COURT:  We'll set it for December 13th |
| 11:43:24 | 3 | at 10:00 o'clock. |
| 11:43:29 | 4 | MS. POTASHNER:  Yes.  Thank you, Your Honor. |
| 11:43:32 | 5 | THE COURT:  Anything else?  If not, I want |
| 11:43:35 | 6 | to thank both sides, I cannot say it again, for being as |
| 11:43:40 | 7 | professional as you were.  It makes it a pleasure, and |
| 11:43:42 | 8 | we will handle the motions next week when they come in. |
| 11:43:45 | 9 | We will be in recess. |
| | 10 | (PROCEEDINGS CONCLUDED.) |
| | 11 | |
| | 12 | |
| | 13 | |
| | 14 | |
| | 15 | |
| | 16 | |
| | 17 | |
| | 18 | |
| | 19 | |
| | 20 | |
| | 21 | |
| | 22 | |
| | 23 | |
| | 24 | |
| | 25 | |

CERTIFICATE OF REPORTER

COUNTY OF LOS ANGELES      )
                          )   SS.
STATE OF CALIFORNIA        )

I, SHERI S. KLEEGER, OFFICIAL COURT REPORTER, IN AND FOR

THE UNITED STATES DISTRICT COURT FOR THE CENTRAL

DISTRICT OF CALIFORNIA, DO HEREBY CERTIFY THAT PURSUANT

TO SECTION 753, TITLE 28, UNITED STATES CODE, THE

FOREGOING IS A TRUE AND CORRECT TRANSCRIPT OF THE

STENOGRAPHICALLY REPORTED PROCEEDINGS HELD IN THE

ABOVE-ENTITLED MATTER AND THAT THE TRANSCRIPT PAGE

FORMAT IS IN CONFORMANCE WITH THE REGULATIONS OF THE

JUDICIAL CONFERENCE OF THE UNITED STATES.

DATE:  AUGUST 31, 2021


/S/_____

SHERI S. KLEEGER, CSR

FEDERAL OFFICIAL COURT REPORTER



## $

**$1,126,080** [1] - 7:6
**$1,299,975** [1] - 26:20
**$1,539,975** [1] - 24:11
**$1,699,975** [1] - 25:1
**$1,947,140** [1] - 14:15
**$244,800** [1] - 10:10
**$3,099,975** [1] - 26:5
**$4,463,369** [1] - 8:8
**$493,308** [1] - 13:13
**$5,027,807** [1] - 11:12
**$599,975** [1] - 25:15
**$8,558,512** [1] - 9:9
**$989,975** [1] - 23:21
**$999,975** [1] - 23:6

## /

**/S** [1] - 32:22

## 1

**1** [1] - 27:19
**1,530** [1] - 18:24
**10** [2] - 1:15, 28:12
**10,080** [1] - 22:5
**10,584** [2] - 17:22, 20:1
**1001** [19] - 1:11, 5:2, 5:20, 6:20, 7:22, 8:23, 9:24, 11:1, 12:2, 13:2, 14:4, 15:5, 16:7, 17:9, 18:11, 19:13, 20:15, 21:17, 22:19
**10340** [1] - 1:21
**1061** [1] - 10:5
**10681** [18] - 1:12, 5:3, 6:1, 7:1, 8:3, 9:4, 11:7, 12:8, 13:8, 14:10, 15:11, 16:13, 17:15, 18:17, 19:19, 20:21, 21:23, 22:25
**10:00** [1] - 31:3
**11** [4] - 4:11, 4:13, 8:9, 28:14
**1100** [1] - 2:7
**12** [1] - 28:16
**13** [1] - 6:6
**1343** [9] - 6:5, 7:5, 8:7, 9:8, 10:9, 11:11, 12:12, 13:12, 14:14
**13th** [3] - 30:23, 30:24, 31:2

## 2

**14,364** [1] - 15:18
**16** [1] - 24:11
**17** [1] - 26:21
**1700** [1] - 2:15
**18** [24] - 5:7, 6:4, 7:4, 8:6, 9:7, 10:8, 11:10, 12:11, 13:11, 14:13, 15:15, 16:17, 17:20, 18:22, 19:24, 21:1, 22:3, 23:4, 23:19, 24:9, 24:24, 25:13, 26:3, 26:18
**19** [3] - 5:4, 7:7, 15:17
**19-00282** [1] - 1:8
**1956(a)(2)(A** [7] - 23:5, 23:20, 24:9, 24:25, 25:14, 26:4, 26:19

## 2

**2** [1] - 27:21
**2(a** [22] - 6:5, 7:5, 8:7, 9:8, 10:9, 11:11, 12:12, 13:12, 14:14, 15:16, 16:18, 17:20, 18:22, 19:24, 21:1, 22:3, 23:5, 23:20, 24:10, 25:14, 26:4, 26:19
**2(A** [1] - 24:25
**20** [1] - 12:13
**20006** [1] - 2:16
**2007** [1] - 8:9
**2011** [7] - 15:19, 16:21, 17:23, 18:25, 20:2, 21:4, 22:6
**2014** [20] - 6:6, 7:7, 9:10, 10:11, 11:13, 12:13, 15:17, 16:19, 17:21, 18:23, 19:25, 21:2, 22:4, 23:7, 23:22, 24:11, 25:2, 25:16, 26:6, 26:21
**2015** [2] - 13:14, 14:16
**2021** [4] - 1:16, 4:1, 27:9, 32:20
**213)894-6604** [1] - 1:23
**22** [1] - 16:19
**23** [4] - 1:16, 4:1, 17:21, 27:9
**24** [1] - 9:10
**25** [1] - 25:2
**27** [1] - 22:4
**28** [2] - 18:23, 32:14
**282** [1] - 5:4

## 3

**3** [1] - 27:23
**30** [1] - 19:25
**31** [1] - 32:20
**312** [2] - 1:22, 2:7
**371** [1] - 5:7
**3rd** [1] - 23:22

## 4

**4** [1] - 27:25
**4,032** [1] - 16:20
**402** [1] - 1:22
**4400** [1] - 2:13

## 5

**5** [1] - 28:2
**545** [7] - 15:16, 16:18, 17:20, 18:22, 19:24, 21:1, 22:3
**555** [1] - 2:12
**5th** [4] - 10:11, 23:7, 25:16, 26:6

## 6

**6** [4] - 11:13, 14:16, 21:2, 28:4
**6,048** [1] - 21:3
**6th** [1] - 13:14

## 7

**7** [1] - 28:6
**7501** [7] - 15:17, 16:19, 17:21, 18:23, 19:25, 21:2, 22:4
**753** [1] - 32:14

## 8

**8** [1] - 28:8
**810** [1] - 2:15

## 9

**9** [1] - 28:10
**90012** [2] - 1:22, 2:8
**90071** [1] - 2:13

## A

**A.M** [2] - 1:17, 4:2
**Able** [1] - 26:22
**ABOVE** [1] - 32:17
**above-captioned** [116] - 5:8, 5:12, 5:16, 5:19, 5:22, 5:25, 6:8, 6:12, 6:16, 6:19, 6:22, 6:25, 7:10, 7:14, 7:18, 7:21, 7:24, 8:2, 8:11, 8:15, 8:19, 8:22, 8:25, 9:3, 9:12, 9:16, 9:20, 9:23, 10:1, 10:4, 10:14, 10:18, 10:22, 10:25, 11:3, 11:6, 11:15, 11:19, 11:23, 12:1, 12:4, 12:7, 12:15, 12:19, 12:23, 13:1, 13:4, 13:7, 13:17, 13:21, 13:25, 14:3, 14:6, 14:9, 14:18, 14:22, 15:1, 15:4, 15:7, 15:10, 15:20, 15:24, 16:3, 16:6, 16:9, 16:12, 16:22, 17:1, 17:5, 17:8, 17:11, 17:14, 17:24, 18:3, 18:7, 18:10, 18:13, 18:16, 19:1, 19:5, 19:9, 19:12, 19:15, 19:18, 20:3, 20:7, 20:11, 20:14, 20:17, 20:20, 21:5, 21:9, 21:13, 21:16, 21:19, 21:22, 22:7, 22:11, 22:15, 22:18, 22:21, 22:24, 23:9, 23:13, 23:24, 24:3, 24:14, 24:18, 25:4, 25:8, 25:18, 25:22, 26:8, 26:12, 26:23, 27:2
**ABOVE-ENTITLED** [1] - 32:17
**account** [14] - 7:8, 8:10, 9:11, 10:12, 11:14, 13:14, 14:17, 23:7, 23:22, 24:12, 25:2, 25:16, 26:6, 26:21
**Acquisitions** [25] - 5:1, 5:14, 6:14, 7:16, 8:17, 9:18, 10:20, 11:21, 12:21, 13:23, 14:24, 16:1, 17:3, 18:5, 19:7, 20:9, 21:11, 22:13, 23:15, 24:5, 24:20, 25:9, 25:24, 26:14, 27:4

**ACQUISITIONS** [1] - 1:10
**AD/CVD** [7] - 15:19, 16:21, 17:23, 18:25, 20:2, 21:4, 22:6
**ALEXANDER** [1] - 2:12
**Aluminum** [65] - 4:24, 4:25, 5:1, 5:9, 5:13, 6:9, 6:13, 7:7, 7:11, 7:15, 8:9, 8:12, 8:16, 9:10, 9:13, 9:17, 10:11, 10:15, 10:19, 11:13, 11:16, 11:20, 12:16, 12:20, 13:14, 13:18, 13:22, 14:16, 14:19, 14:23, 15:21, 15:25, 16:23, 17:2, 17:25, 18:4, 19:2, 19:6, 20:4, 20:8, 21:6, 21:10, 22:8, 22:12, 23:7, 23:10, 23:14, 23:22, 23:25, 24:4, 24:12, 24:15, 24:19, 25:2, 25:5, 25:9, 25:16, 25:19, 25:23, 26:6, 26:9, 26:13, 26:21, 26:24, 27:3
**ALUMINUM** [2] - 1:9, 1:10
**aluminum** [7] - 15:18, 16:20, 17:22, 18:24, 20:1, 21:3, 22:5
**America** [1] - 4:24
**AMERICA** [2] - 1:1, 1:6
**amount** [2] - 24:11, 25:1
**AND** [3] - 32:11, 32:15, 32:17
**ANGELES** [6] - 1:17, 1:22, 2:8, 2:13, 4:1, 32:7
**APPEARANCES** [1] - 2:2
**appreciate** [1] - 28:22
**April** [1] - 14:16
**aside** [1] - 30:10
**ASSISTANT** [1] - 2:6
**assume** [1] - 30:5
**AT** [1] - 2:11
**ATTORNEY** [3] - 2:4, 2:6, 2:11
**AUGUST** [3] - 1:16, 4:1, 32:20
**August** [6] - 10:11, 11:13, 12:13, 25:16, 26:6, 27:9

**AUSA** [3] - 2:5, 2:5, 2:6
**AVENUE** [1] - 1:12
**Avenue** [18] - 5:3, 6:1, 7:1, 8:3, 9:4, 10:5, 11:7, 12:8, 13:8, 14:10, 15:11, 16:13, 17:15, 18:17, 19:19, 20:21, 21:23, 22:25

## B

**bailiff** [1] - 4:19
**BEHALF** [2] - 2:3, 2:10
**BERNSTEIN** [1] - 2:5
**between** [1] - 29:5
**box** [1] - 4:8
**Bright** [2] - 23:8, 23:23
**BY** [3] - 2:5, 2:11, 2:15

## C

**CA** [2] - 2:8, 2:13
**calendars** [1] - 30:14
**CALIFORNIA** [6] - 1:2, 1:17, 1:22, 4:1, 32:9, 32:13
**California** [1] - 4:23
**cannot** [1] - 31:6
**captioned** [116] - 5:8, 5:12, 5:16, 5:19, 5:22, 5:25, 6:8, 6:12, 6:16, 6:19, 6:22, 6:25, 7:10, 7:14, 7:18, 7:21, 7:24, 8:2, 8:11, 8:15, 8:19, 8:22, 8:25, 9:3, 9:12, 9:16, 9:20, 9:23, 10:1, 10:4, 10:14, 10:18, 10:22, 10:25, 11:3, 11:6, 11:15, 11:19, 11:23, 12:1, 12:4, 12:7, 12:15, 12:19, 12:23, 13:1, 13:4, 13:7, 13:17, 13:21, 13:25, 14:3, 14:6, 14:9, 14:18, 14:22, 15:1, 15:4, 15:7, 15:10, 15:20, 15:24, 16:3, 16:6, 16:9, 16:12, 16:22, 17:1, 17:5, 17:8, 17:11, 17:14, 17:24, 18:3, 18:7, 18:10, 18:13, 18:16, 19:1, 19:5, 19:9, 19:12, 19:15, 19:18, 20:3, 20:7, 20:11, 20:14, 20:17, 20:20, 21:5, 21:9, 21:13, 21:16, 21:19, 21:22, 22:7, 22:11, 22:15, 22:18, 22:21, 22:24, 23:9, 23:13, 23:24, 24:3, 24:14, 24:18, 25:4, 25:8, 25:18, 25:22, 26:8, 26:12, 26:23, 27:2, 29:2, 29:3, 29:10, 29:16
**CENTRAL** [2] - 1:2, 32:12
**Central** [1] - 4:23
**CERTIFICATE** [1] - 32:5
**CERTIFIED** [1] - 1:6
**CERTIFY** [1] - 32:13
**check** [116] - 5:10, 5:14, 5:18, 5:20, 5:24, 6:2, 6:10, 6:14, 6:18, 6:20, 6:24, 7:2, 7:12,

7:16, 7:20, 7:22, 8:1, 8:4, 8:13, 8:17, 8:21, 8:23, 9:2, 9:5, 9:14, 9:18, 9:22, 9:24, 10:3, 10:6, 10:16, 10:20, 10:24, 11:1, 11:4, 11:8, 11:17, 11:21, 11:25, 12:2, 12:6, 12:9, 12:17, 12:21, 12:25, 13:2, 13:6, 13:9, 13:19, 13:23, 14:2, 14:4, 14:8, 14:11, 14:20, 14:24, 15:3, 15:5, 15:9, 15:12, 15:22, 16:1, 16:5, 16:7, 16:11, 16:14, 16:24, 17:3, 17:7, 17:9, 17:13, 17:16, 18:1, 18:5, 18:9, 18:11, 18:15, 18:18, 19:3, 19:7, 19:11, 19:13, 19:17, 19:20, 20:5, 20:9, 20:13, 20:15, 20:19, 20:22, 21:7, 21:11, 21:15, 21:17, 21:21, 21:24, 22:9, 22:13, 22:17, 22:19, 22:23, 23:1, 23:11, 23:15, 24:1, 24:5, 24:16, 24:20, 25:6, 25:10, 25:20, 25:24, 26:10, 26:14, 26:25, 27:4
**Cheng** [12] - 7:7, 8:9, 9:10, 10:11, 11:13, 23:7, 23:22, 24:12, 25:2, 25:16, 26:6, 26:21
**CHERIAN** [1] - 2:14
**China** [2] - 7:8, 10:12
**clerk** [2] - 4:19, 4:20
**CLERK** [1] - 4:22
**CODE** [1] - 32:14
**commit** [1] - 5:5
**Company** [3] - 13:16, 25:17, 26:7
**CONCLUDED** [1] - 31:10
**CONFERENCE** [1] - 32:19
**confidence** [1] - 29:6
**CONFORMANCE** [1] - 32:18
**connectin** [1] - 14:14
**connection** [22] - 6:5, 7:5, 8:7, 9:8, 10:9, 11:11, 12:12, 13:12, 15:16, 16:18, 17:20, 18:22, 19:24, 21:1, 22:3, 23:5,

23:20, 24:10, 24:25, 25:14, 26:4, 26:19
**conspiracy** [1] - 5:5
**COPY** [1] - 1:6
**CORRECT** [1] - 32:15
**correct** [2] - 4:14, 4:15
**counsel** [2] - 29:15, 30:12
**COUNSEL** [1] - 2:2
**Count** [163] - 5:5, 5:10, 5:14, 5:18, 5:21, 5:24, 6:2, 6:3, 6:4, 6:10, 6:14, 6:18, 6:21, 6:24, 7:2, 7:3, 7:4, 7:12, 7:16, 7:20, 7:23, 8:1, 8:4, 8:5, 8:6, 8:13, 8:17, 8:21, 8:24, 9:2, 9:5, 9:6, 9:7, 9:14, 9:18, 9:22, 9:25, 10:3, 10:6, 10:7, 10:8, 10:16, 10:20, 10:24, 11:2, 11:5, 11:8, 11:9, 11:10, 11:17, 11:21, 11:25, 12:3, 12:6, 12:9, 12:10, 12:11, 12:17, 12:21, 12:25, 13:3, 13:6, 13:9, 13:10, 13:11, 13:19, 13:23, 14:2, 14:5, 14:8, 14:11, 14:12, 14:13, 14:20, 14:24, 15:3, 15:6, 15:9, 15:12, 15:13, 15:14, 15:22, 16:1, 16:5, 16:8, 16:11, 16:14, 16:15, 16:16, 16:24, 17:3, 17:7, 17:10, 17:13, 17:16, 17:17, 17:18, 18:1, 18:5, 18:9, 18:12, 18:15, 18:18, 18:19, 18:20, 19:3, 19:7, 19:11, 19:14, 19:17, 19:20, 19:21, 19:22, 20:5, 20:9, 20:13, 20:16, 20:19, 20:22, 20:23, 20:24, 21:7, 21:11, 21:15, 21:18, 21:21, 21:24, 21:25, 22:1, 22:9, 22:13, 22:17, 22:20, 22:23, 23:1, 23:2, 23:3, 23:11, 23:15, 23:17, 23:18, 24:1, 24:5, 24:7, 24:8, 24:16, 24:20, 24:22, 24:23, 25:6, 25:10, 25:11, 25:12, 25:20, 25:24, 26:1, 26:2,

23:20, 24:10, 24:25, 25:14, 26:4, 26:19
**counts** [1] - 27:17
**COUNTY** [1] - 32:7
**Court** [6] - 4:20, 4:22, 28:18, 30:1, 30:6, 30:10
**COURT** [34] - 1:1, 1:21, 4:6, 4:12, 4:16, 4:18, 27:10, 27:13, 27:21, 27:23, 27:25, 28:2, 28:4, 28:6, 28:8, 28:10, 28:12, 28:14, 28:16, 29:14, 29:19, 29:20, 29:23, 30:3, 30:8, 30:15, 30:17, 30:20, 30:24, 31:2, 31:5, 32:11, 32:12, 32:24
**COURTHOUSE** [1] - 2:7
**CR** [2] - 1:8, 5:4
**CROSS** [1] - 3:3
**CSR** [2] - 1:21, 32:23
**Customhouse** [7] - 15:15, 16:17, 17:19, 18:21, 19:23, 20:25, 22:2

## D

**Dalian** [4] - 8:10, 9:11, 11:14, 14:17
**DATE** [1] - 32:20
**date** [7] - 27:6, 30:6, 30:9, 30:11, 30:20
**dated** [2] - 4:16, 27:8
**DAY** [1] - 1:15
**DC** [1] - 2:16
**dealt** [1] - 30:7
**December** [3] - 30:23, 30:24, 31:2
**declaring** [7] - 15:17, 16:19, 17:21, 18:23, 19:25, 21:2, 22:4
**DEFENDANT** [1] - 2:10
**defendant** [114] - 5:9, 5:13, 5:17, 5:20, 5:23, 6:1, 6:9, 6:13, 6:17, 6:20, 6:23, 7:1, 7:11, 7:15, 7:19, 7:22, 7:25, 8:3, 8:12, 8:16, 8:20, 8:23, 9:1, 9:4, 9:17, 9:21, 9:24, 10:2, 10:5, 10:15, 10:19, 10:23, 11:1, 11:7, 11:16, 11:20, 11:24, 12:2, 12:5, 12:8,

12:16, 12:20, 12:24, 13:2, 13:5, 13:8, 13:18, 13:22, 14:1, 14:4, 14:7, 14:10, 14:19, 14:23, 15:2, 15:5, 15:8, 15:11, 15:21, 15:25, 16:4, 16:7, 16:10, 16:13, 16:23, 17:2, 17:6, 17:9, 17:12, 17:15, 17:25, 18:4, 18:8, 18:11, 18:14, 18:17, 19:2, 19:6, 19:10, 19:13, 19:16, 19:19, 20:4, 20:8, 20:12, 20:15, 20:18, 20:21, 21:6, 21:10, 21:14, 21:17, 21:20, 21:23, 22:8, 22:12, 22:16, 22:19, 22:22, 22:25, 23:10, 23:14, 23:25, 24:4, 24:15, 24:19, 25:5, 25:19, 25:23, 26:9, 26:13, 26:24, 27:3

**DEFENDANTS** [1] - 1:13

**defendants** [1] - 5:4

**defraud** [1] - 5:6

**DEVELOPMENT** [1] - 1:10

**Development** [18] - 5:2, 5:17, 6:17, 7:19, 8:20, 9:21, 10:23, 11:24, 12:24, 14:1, 15:2, 16:4, 17:6, 18:8, 19:10, 20:12, 21:14, 22:16

**DIRECT** [1] - 3:3

**dismiss** [1] - 28:24

**DISTRICT** [5] - 1:1, 1:2, 1:4, 32:12, 32:13

**District** [2] - 4:22, 4:23

**DIVISION** [1] - 1:2

**divulge** [1] - 29:9

**DO** [1] - 32:13

**document** [7] - 15:15, 16:17, 17:19, 18:21, 19:23, 20:25, 22:2

**DOUBLEDAY** [1] - 1:11

**Doubleday** [18] - 5:2, 5:20, 6:20, 7:22, 8:23, 9:24, 11:1, 12:2, 13:2, 14:4, 15:5, 16:7, 17:9, 18:11, 19:13, 20:15, 21:17, 22:19

### E

**e-mail** [2] - 6:6, 12:13

**Easy** [1] - 26:22

**effort** [1] - 28:23

**Eight** [8] - 12:10, 12:11, 12:17, 12:21, 12:25, 13:3, 13:6, 13:9

**Eighteen** [4] - 23:2, 23:3, 23:11, 23:15

**Eleven** [8] - 15:13, 15:14, 15:22, 16:1, 16:5, 16:8, 16:11, 16:14

**employee** [2] - 6:7, 12:14

**end** [1] - 29:15

**ENTITLED** [1] - 32:17

**ESQUIRE** [3] - 2:11, 2:12, 2:15

**excuse** [1] - 29:12

**EXCUSED** [1] - 29:13

**expect** [1] - 29:6

**Export** [1] - 13:15

### F

**false** [7] - 15:14, 16:16, 17:18, 18:20, 19:22, 20:24, 22:1

**Famous** [2] - 24:13, 25:3

**FEDERAL** [2] - 1:21, 32:24

**Fifteen** [8] - 19:21, 19:22, 20:5, 20:9, 20:13, 20:16, 20:19, 20:22

**filed** [7] - 15:17, 16:19, 17:21, 18:23, 19:25, 21:2, 22:4

**fine** [1] - 31:1

**Five** [8] - 9:6, 9:7, 9:14, 9:18, 9:22, 9:25, 10:3, 10:6

**FLOWER** [1] - 2:12

**following** [3] - 29:23, 30:2

**FOR** [2] - 32:11, 32:12

**FOREGOING** [1] - 32:15

**foreperson** [3] - 4:10, 27:6, 27:8

**forgot** [1] - 30:8

**Form** [7] - 15:16, 16:18, 17:21, 18:23, 19:25, 21:2, 22:4

**form** [3] - 5:4, 27:7, 28:19

**FORMAT** [1] - 32:18

**Four** [12] - 8:5, 8:6, 8:13, 8:17, 8:21, 8:24, 9:2, 9:5, 26:16, 26:17, 26:25, 27:4

**Fourteen** [8] - 18:19, 18:20, 19:3, 19:7, 19:11, 19:14, 19:17, 19:20

**fraud** [9] - 6:4, 7:4, 8:6, 9:7, 10:8, 11:10, 12:11, 13:11, 14:13

**fraudulent** [7] - 15:14, 16:16, 17:19, 18:21, 19:23, 20:25, 22:2

**free** [1] - 28:25

**Friday** [4] - 29:20, 29:21, 29:24, 30:2

### G

**GARY** [1] - 1:4

**Gentlemen** [3] - 4:9, 27:10, 28:20

**government** [1] - 30:22

**Grand** [2] - 24:12, 25:3

**grants** [1] - 30:10

**GREGORY** [1] - 2:5

**Group** [2] - 6:6, 12:14

**guilty** [116] - 5:10, 5:14, 5:18, 5:21, 5:24, 6:2, 6:10, 6:14, 6:18, 6:21, 6:24, 7:2, 7:12, 7:16, 7:20, 7:23, 8:1, 8:4, 8:13, 8:17, 8:21, 8:24, 9:2, 9:5, 9:14, 9:18, 9:22, 9:25, 10:3, 10:6, 10:16, 10:20, 10:24, 11:2, 11:5, 11:8, 11:17, 11:21, 11:25, 12:3, 12:6, 12:9, 12:17, 12:21, 12:25, 13:3, 13:6, 13:9, 13:19, 13:23, 14:2, 14:5, 14:8, 14:11, 14:20, 14:24, 15:3, 15:6, 15:9, 15:12, 15:22, 16:1, 16:5, 16:8, 16:11,

14:13

6:14, 16:16, 17:3, 17:7, 17:10, 17:13, 17:16, 18:1, 18:5, 18:9, 18:12, 18:15, 18:18, 19:3, 19:7, 19:11, 19:14, 19:17, 19:20, 20:5, 20:9, 20:13, 20:16, 20:19, 20:22, 21:7, 21:11, 21:15, 21:18, 21:21, 21:24, 22:9, 22:13, 22:17, 22:20, 22:23, 23:1, 23:11, 23:15, 24:1, 24:5, 24:16, 24:20, 25:6, 25:10, 25:20, 25:24, 26:10, 26:14, 26:25, 27:4

### H

**handle** [1] - 31:8

**HELD** [1] - 32:16

**HEREBY** [1] - 32:13

**HILARY** [1] - 2:11

**HK** [2] - 7:8, 10:12

**HK)** [1] - 26:22

**Hong** [2] - 25:17, 26:7

**Honor** [4] - 4:11, 4:17, 29:18, 29:25, 30:13, 31:1, 31:4

**HONORABLE** [1] - 1:4

**HSIEH** [1] - 2:6

### I

**Import** [1] - 13:15

**IN** [3] - 32:11, 32:16, 32:18

**Incorporated** [27] - 4:25, 5:1, 5:10, 6:10, 7:12, 8:13, 9:14, 10:16, 11:17, 12:17, 13:19, 14:20, 16:24, 18:1, 19:3, 20:5, 21:7, 22:9, 23:8, 23:11, 23:23, 24:1, 24:16, 25:6, 25:20, 26:10, 26:25

**INCORPORATED** [1] - 1:9

**Incorporation** [1] - 15:22

**independent** [1] - 27:16

**indictment** [116] - 5:11, 5:15, 5:18, 5:21, 5:24, 6:2, 6:11, 6:15,

6:18, 6:21, 6:24, 7:2, 7:13, 7:17, 7:20, 7:23, 8:1, 8:4, 8:14, 8:18, 8:21, 8:24, 9:2, 9:5, 9:15, 9:19, 9:22, 9:25, 10:3, 10:6, 10:17, 10:21, 10:24, 11:2, 11:5, 11:8, 11:18, 11:22, 11:25, 12:3, 12:6, 12:9, 12:18, 12:22, 12:25, 13:3, 13:6, 13:9, 13:20, 13:24, 14:2, 14:5, 14:8, 14:11, 14:21, 14:25, 15:3, 15:6, 15:9, 15:12, 15:23, 16:2, 16:5, 16:8, 16:11, 16:14, 16:25, 17:4, 17:7, 17:10, 17:13, 17:16, 18:2, 18:6, 18:9, 18:12, 18:15, 18:18, 19:4, 19:8, 19:11, 19:14, 19:17, 19:20, 20:6, 20:10, 20:13, 20:16, 20:19, 20:22, 21:8, 21:12, 21:15, 21:18, 21:21, 21:24, 22:10, 22:14, 22:17, 22:20, 22:23, 23:1, 23:12, 23:16, 24:2, 24:6, 24:17, 24:21, 25:7, 25:10, 25:21, 25:25, 26:11, 26:15, 27:1, 27:5

**individual** [1] - 27:15

**inside** [1] - 29:3

**interesting** [1] - 28:22

**Internation** [1] - 24:8

**International** [2] - 26:17, 26:22

**international** [5] - 23:3, 23:18, 24:23, 25:12, 26:2

**Investment** [2] - 7:8, 10:12

**IS** [3] - 29:13, 32:15, 32:18

### J

**Johnson** [2] - 6:7, 12:13

**JUDGE** [1] - 1:4

**JUDICIAL** [1] - 32:19

**July** [5] - 8:9, 9:10, 23:22, 24:11, 25:2

**June** [4] - 7:7, 21:2, 22:4, 23:7

**JUROR** [16] - 4:11, 4:15, 4:17, 27:12, 27:20, 27:22, 27:24, 28:1, 28:3, 28:5, 28:7, 28:9, 28:11, 28:13, 28:15, 28:17
**juror** [3] - 27:15, 27:21, 29:7
**Juror** [11] - 27:19, 27:23, 27:25, 28:2, 28:4, 28:6, 28:8, 28:10, 28:12, 28:14, 28:16
**jurors** [2] - 4:7, 29:5
**jury** [125] - 4:7, 5:8, 5:12, 5:16, 5:19, 5:22, 5:25, 6:8, 6:12, 6:16, 6:19, 6:22, 6:25, 7:10, 7:14, 7:18, 7:21, 7:24, 8:2, 8:11, 8:15, 8:19, 8:22, 8:25, 9:3, 9:12, 9:16, 9:20, 9:23, 10:1, 10:4, 10:14, 10:18, 10:22, 10:25, 11:3, 11:6, 11:15, 11:19, 11:23, 12:1, 12:4, 12:7, 12:15, 12:19, 12:23, 13:1, 13:4, 13:7, 13:17, 13:21, 13:25, 14:3, 14:6, 14:9, 14:18, 14:22, 15:1, 15:4, 15:7, 15:10, 15:20, 15:24, 16:3, 16:6, 16:9, 16:12, 16:22, 17:1, 17:5, 17:8, 17:11, 17:14, 17:24, 18:3, 18:7, 18:10, 18:13, 18:16, 19:1, 19:5, 19:9, 19:12, 19:15, 19:18, 20:3, 20:7, 20:11, 20:14, 20:17, 20:20, 21:5, 21:9, 21:13, 21:16, 21:19, 21:22, 22:7, 22:11, 22:15, 22:18, 22:21, 22:24, 23:9, 23:13, 23:24, 24:3, 24:14, 24:18, 25:4, 25:8, 25:18, 25:22, 26:8, 26:12, 26:23, 27:2, 27:8, 27:11, 27:14, 28:25, 29:3, 29:4, 29:8
**JURY** [1] - 29:13

**K**

**KARMAN** [1] - 1:11
**Karman** [18] - 5:3,

5:23, 6:23, 7:25, 9:1, 10:2, 11:4, 12:5, 13:5, 14:7, 15:8, 16:10, 17:12, 18:14, 19:16, 20:18, 21:20, 22:22
**KARMAN-MAIN** [1] - 1:11
**Karman-Main** [17] - 5:3, 5:23, 6:23, 7:25, 9:1, 10:2, 11:4, 12:5, 13:5, 14:7, 15:8, 16:10, 17:12, 18:14, 19:16, 20:18, 21:20
**keep** [2] - 29:1, 29:6
**KLAUSNER** [1] - 1:4
**KLEEGER** [3] - 1:21, 32:11, 32:23
**known** [1] - 4:25
**KUMAR** [4] - 2:5, 29:25, 30:5, 31:1
**Kun** [2] - 25:17, 26:7

**L**

**Ladies** [3] - 4:9, 27:10, 28:20
**LARSON** [2] - 2:10, 2:11
**laundering** [7] - 23:4, 23:19, 24:8, 24:24, 25:13, 26:3, 26:18
**LAW** [1] - 2:11
**least** [1] - 30:2
**Liaoning** [1] - 13:15
**life** [1] - 4:13
**Limited** [9] - 7:9, 10:13, 13:16, 23:8, 23:23, 24:13, 25:3, 25:17, 26:7
**Liwang** [4] - 8:10, 9:11, 11:14, 14:17
**LLC** [101] - 1:10, 1:10, 1:11, 1:11, 1:12, 5:1, 5:2, 5:3, 5:14, 5:17, 5:20, 5:23, 6:1, 6:14, 6:17, 6:20, 6:23, 7:1, 7:16, 7:19, 7:22, 7:25, 8:3, 8:17, 8:20, 8:23, 9:1, 9:4, 9:18, 9:21, 9:24, 10:2, 10:5, 10:20, 10:23, 11:1, 11:4, 11:7, 11:21, 11:24, 12:2, 12:5, 12:8, 12:21, 12:24, 13:2, 13:5, 13:8, 13:23, 14:1, 14:4, 14:7, 14:10, 14:24, 15:2, 15:5, 15:8,

15:11, 16:1, 16:4, 16:7, 16:10, 16:13, 17:3, 17:6, 17:12, 17:15, 18:5, 18:8, 18:11, 18:14, 18:17, 19:7, 19:10, 19:13, 19:16, 19:19, 20:9, 20:12, 20:15, 20:18, 20:21, 21:11, 21:14, 21:17, 21:20, 21:23, 22:13, 22:16, 22:19, 22:22, 22:25, 23:15, 24:5, 24:20, 25:9, 25:24, 26:14, 27:4
**LLP** [2] - 2:10, 2:14
**look** [1] - 30:13
**LOS** [6] - 1:17, 1:22, 2:8, 2:13, 4:1, 32:7
**LOWDER** [3] - 2:12, 29:18, 29:22

**M**

**machine** [1] - 30:17
**mail** [2] - 6:6, 12:13
**Main** [18] - 5:3, 5:23, 6:23, 7:25, 9:1, 10:2, 11:4, 12:5, 13:5, 14:7, 15:8, 16:10, 17:12, 18:14, 19:16, 20:18, 21:20, 22:22
**MAIN** [1] - 1:11
**March** [1] - 13:14
**MATTER** [1] - 32:17
**matter** [1] - 4:13
**mind** [1] - 29:1
**mine** [1] - 30:16
**MONDAY** [2] - 1:16, 4:1
**money** [21] - 7:5, 8:8, 9:9, 10:10, 11:12, 13:12, 14:14, 23:3, 23:5, 23:18, 23:20, 24:8, 24:10, 24:23, 24:25, 25:12, 25:14, 26:2, 26:4, 26:17, 26:19
**motion** [3] - 29:15, 30:6, 30:10
**motions** [1] - 31:8
**MR** [2] - 29:18, 29:22
**MS** [8] - 29:25, 30:5, 30:13, 30:16, 30:19, 30:21, 31:1, 31:4

**N**

**name** [14] - 7:8, 8:10, 9:11, 10:12, 11:14,

13:15, 14:17, 23:8, 23:23, 24:12, 25:3, 25:17, 26:7, 26:22
**next** [1] - 31:8
**Nine** [8] - 13:10, 13:11, 13:19, 13:23, 14:2, 14:5, 14:8, 14:11
**Nineteen** [4] - 23:17, 23:18, 24:1, 24:5
**none** [1] - 3:4
**None** [1] - 3:7
**NORTH** [2] - 1:22, 2:7
**nothing** [1] - 30:5
**number** [1] - 5:4
**Number** [12] - 27:19, 27:21, 27:23, 27:25, 28:2, 28:4, 28:6, 28:8, 28:10, 28:12, 28:14, 28:16
**NUMBER** [1] - 3:6
**NW** [1] - 2:15

**O**

**o'clock** [1] - 31:3
**October** [1] - 26:21
**OF** [14] - 1:1, 1:2, 1:6, 1:16, 2:2, 2:3, 2:10, 32:5, 32:7, 32:9, 32:13, 32:15, 32:18, 32:19
**offense** [1] - 5:5
**offered** [2] - 3:4, 3:7
**OFFICIAL** [3] - 1:21, 32:11, 32:24
**ON** [2] - 2:3, 2:10
**once** [1] - 30:6
**One** [11] - 5:5, 5:10, 5:14, 5:18, 5:21, 5:24, 6:2, 24:22, 24:23, 25:6, 25:10
**one** [117] - 5:10, 5:14, 5:18, 5:21, 5:24, 6:2, 6:10, 6:14, 6:18, 6:21, 6:24, 7:2, 7:12, 7:16, 7:20, 7:23, 8:1, 8:4, 8:13, 8:17, 8:21, 8:24, 9:2, 9:5, 9:14, 9:18, 9:22, 9:25, 10:3, 10:6, 10:16, 10:20, 10:24, 11:2, 11:4, 11:8, 11:17, 11:21, 11:25, 12:3, 12:6, 12:9, 12:17, 12:21, 12:25, 13:3, 13:6, 13:9, 13:19, 13:23, 14:2, 14:5, 14:8,

13:15, 14:17, 23:8, 23:23, 24:12, 25:3, 25:17, 26:7, 26:22
**next** [1] - 31:8

14:11, 14:20, 14:24, 15:3, 15:6, 15:9, 15:12, 15:22, 16:1, 16:5, 16:8, 16:11, 16:14, 16:24, 17:3, 17:7, 17:9, 17:13, 17:16, 18:1, 18:5, 18:9, 18:12, 18:15, 18:18, 19:3, 19:7, 19:11, 19:14, 19:17, 19:20, 20:5, 20:9, 20:13, 20:16, 20:19, 20:22, 21:7, 21:11, 21:15, 21:18, 21:21, 21:24, 22:9, 22:13, 22:17, 22:20, 22:23, 23:1, 23:11, 23:15, 24:1, 24:5, 24:16, 24:20, 25:6, 25:10, 25:20, 25:24, 26:10, 26:14, 26:25, 27:4, 27:11
**opinion** [1] - 29:8
**order** [1] - 28:18
**Orders** [7] - 15:19, 16:21, 17:23, 18:25, 20:2, 21:4, 22:6
**own** [1] - 27:16

**P**

**PAGE** [2] - 3:6, 32:17
**pallets** [7] - 15:18, 16:20, 17:22, 18:24, 20:1, 21:3, 22:5
**participation** [1] - 28:21
**parties** [1] - 28:23
**pass** [1] - 4:18
**passing** [6] - 15:14, 16:16, 17:18, 18:20, 19:22, 20:24
**Passing** [1] - 22:1
**peace** [1] - 20:23
**Peng** [12] - 7:7, 8:9, 9:10, 10:11, 11:13, 23:7, 23:22, 24:12, 25:2, 25:16, 26:6, 26:21
**PERFECTUS** [2] - 1:9, 1:9
**Perfectus** [51] - 4:24, 4:25, 5:1, 5:9, 5:13, 6:9, 6:13, 7:11, 7:15, 8:12, 8:16, 9:13, 9:17, 10:15, 10:19, 11:16, 11:20, 12:16, 12:20, 13:18, 13:22, 14:19, 14:23, 15:21, 15:25, 16:23, 17:2, 17:25,

18:4, 19:2, 19:6, 20:4, 20:8, 21:6, 21:10, 22:8, 22:12, 23:10, 23:14, 23:25, 24:4, 24:15, 24:19, 25:5, 25:9, 25:19, 25:23, 26:9, 26:13, 26:24, 27:3

**PH** [1] - 1:23

**phone** [1] - 30:16

**plaintiff** [1] - 4:24

**PLAINTIFF** [2] - 1:7, 2:3

**pleasure** [1] - 31:7

**polling** [1] - 27:14

**POONAM** [1] - 2:5

**POTASHNER** [6] - 2:11, 30:13, 30:16, 30:19, 30:21, 31:4

**PRESIDING** [1] - 1:4

**Proceed** [1] - 18:19

**proceed** [22] - 6:3, 7:3, 8:5, 9:6, 10:7, 11:9, 12:10, 13:10, 14:12, 15:13, 16:15, 17:17, 19:21, 20:23, 21:25, 23:2, 23:17, 24:7, 24:22, 25:11, 26:1, 26:16

**PROCEEDINGS** [3] - 1:16, 31:10, 32:16

**Production** [18] - 5:3, 6:1, 7:1, 8:3, 9:4, 10:5, 11:7, 12:8, 13:8, 14:10, 15:11, 16:13, 17:15, 18:17, 19:19, 20:21, 21:23, 22:25

**PRODUCTION** [1] - 1:12

**professional** [1] - 31:7

**PURSUANT** [1] - 32:13

**put** [1] - 29:16

### R

**Rainbow** [2] - 23:8, 23:23

**reached** [2] - 4:10, 4:14

**read** [2] - 4:20, 27:15

**really** [1] - 28:22

**recess** [1] - 31:9

**record** [1] - 4:6

**recorded** [1] - 28:19

**RECROSS** [1] - 3:3

**REDIRECT** [1] - 3:3

**reflect** [1] - 4:6

**reflects** [1] - 27:16

**REGULATIONS** [1] - 32:18

**REPORTED** [1] - 32:16

**REPORTER** [4] - 1:21, 32:5, 32:11, 32:24

**REPORTER'S** [1] - 1:16

**respective** [1] - 4:7

**response** [1] - 29:23

**rest** [1] - 4:13

**RGK** [2] - 1:8, 5:4

**ROBERT** [1] - 2:15

**ROGER** [1] - 2:6

**room** [3] - 29:4, 29:5, 29:8

**ROOM** [1] - 1:22

**RUYAK** [2] - 2:14, 2:15

### S

**sacred** [1] - 29:5

**Scuderia** [18] - 5:2, 5:17, 6:17, 7:19, 8:20, 9:21, 10:23, 11:24, 12:24, 14:1, 15:2, 16:4, 17:6, 18:8, 19:10, 20:12, 21:14, 22:16

**SCUDERIA** [1] - 1:10

**seats** [2] - 4:7, 29:14

**SECTION** [1] - 32:14

**Section** [24] - 5:7, 6:5, 7:5, 8:7, 9:8, 10:9, 11:11, 12:12, 13:12, 14:14, 15:16, 16:18, 17:20, 18:22, 19:24, 21:1, 22:3, 23:4, 23:19, 24:9, 24:24, 25:13, 26:3, 26:18

**sent** [16] - 6:6, 7:6, 8:8, 9:9, 10:10, 11:12, 12:13, 13:13, 14:15, 23:6, 23:21, 24:11, 25:1, 25:15, 26:5, 26:20

**sentencing** [3] - 30:6, 30:9

**SESSION** [2] - 1:17, 4:2

**set** [4] - 30:6, 30:9, 30:10, 31:2

**Seven** [8] - 11:9, 11:10, 11:17, 11:21, 11:25, 12:3, 12:6,

12:9

**Seventeen** [8] - 21:25, 22:1, 22:9, 22:13, 22:17, 22:20, 22:23, 23:1

**Shao** [2] - 6:7, 12:14

**SHERI** [3] - 1:21, 32:11, 32:23

**side** [1] - 30:5

**sides** [1] - 31:6

**sign** [1] - 27:6

**signed** [2] - 4:16, 27:8

**Six** [8] - 10:7, 10:8, 10:16, 10:20, 10:24, 11:2, 11:5, 11:8

**Sixteen** [8] - 20:23, 20:24, 21:7, 21:11, 21:15, 21:18, 21:21, 21:24

**SOUTH** [1] - 2:12

**SPRING** [2] - 1:22, 2:7

**SS** [1] - 32:8

**STATE** [1] - 32:9

**States** [4] - 4:22, 4:23, 5:6

**STATES** [10] - 1:1, 1:1, 1:4, 1:6, 2:4, 2:6, 2:7, 32:12, 32:14, 32:19

**STENOGRAPHICALLY** [1] - 32:16

**STEVEN** [1] - 2:11

**still** [1] - 29:19

**Street** [18] - 5:3, 5:23, 6:23, 7:25, 9:1, 10:2, 11:4, 12:5, 13:5, 14:7, 15:8, 16:10, 17:12, 18:14, 19:16, 20:18, 21:20, 22:22

**STREET** [5] - 1:11, 1:22, 2:7, 2:12, 2:15

**subject** [7] - 15:18, 16:20, 17:23, 18:24, 20:2, 21:3, 22:6

**suggesting** [2] - 30:21, 30:23

**SUITE** [2] - 2:13, 2:15

### T

**Ten** [8] - 14:12, 14:13, 14:20, 14:24, 15:3, 15:6, 15:9, 15:12

**THAT** [2] - 32:13, 32:17

**THE** [55] - 4:6, 4:11, 4:12, 4:15, 4:16, 4:17, 4:18, 4:22, 27:10, 27:12, 27:13, 27:20, 27:21, 27:22, 27:23, 27:24, 27:25, 28:1, 28:2, 28:3, 28:4, 28:5, 28:6, 28:7, 28:8, 28:9, 28:10, 28:11, 28:12, 28:13, 28:14, 28:15, 28:16, 28:17, 29:14, 29:19, 29:20, 29:23, 30:3, 30:8, 30:15, 30:17, 30:20, 30:24, 31:2, 31:5, 32:12, 32:14, 32:15, 32:16, 32:17, 32:18, 32:19

**Thirteen** [8] - 17:17, 17:18, 18:1, 18:5, 18:9, 18:12, 18:15, 18:18

**Three** [12] - 7:3, 7:4, 7:12, 7:16, 7:20, 7:23, 8:1, 8:4, 26:1, 26:2, 26:10, 26:15

**TITLE** [1] - 32:14

**TO** [1] - 32:14

**Trade** [3] - 13:15, 25:17, 26:7

**Trading** [2] - 24:13, 25:3

**TRANSCRIPT** [3] - 1:16, 32:15, 32:17

**transcript** [1] - 30:2

**transfer** [14] - 7:6, 8:8, 9:9, 10:10, 11:12, 13:13, 14:15, 23:6, 23:21, 24:10, 25:1, 25:15, 26:5, 26:20

**transpired** [1] - 29:10

**Transport** [2] - 13:14, 14:16

**trial** [2] - 28:21, 28:22

**TRIAL** [1] - 1:15

**TRUE** [1] - 32:15

**Twelve** [8] - 16:15, 16:16, 16:24, 17:3, 17:7, 17:10, 17:13, 17:16

**Twenty** [20] - 24:7, 24:8, 24:16, 24:20, 24:22, 24:23, 25:6, 25:10, 25:11, 25:12, 25:20, 25:24, 26:1, 26:2, 26:10, 26:15, 26:16, 26:17, 26:25, 27:4

**Twenty-Four** [4] -

26:16, 26:17, 26:25, 27:4

**Twenty-One** [4] - 24:22, 24:23, 25:6, 25:10

**Twenty-Three** [4] - 26:1, 26:2, 26:10, 26:15

**Twenty-Two** [4] - 25:11, 25:12, 25:20, 25:24

**Two** [12] - 6:3, 6:4, 6:10, 6:14, 6:18, 6:21, 6:24, 7:2, 25:11, 25:12, 25:20, 25:24

### U

**U.S.C** [24] - 5:7, 6:5, 7:5, 8:7, 9:8, 10:9, 11:11, 12:12, 13:12, 14:14, 15:16, 16:18, 17:20, 18:22, 19:24, 21:1, 22:3, 23:4, 23:19, 24:9, 24:24, 25:13, 26:3, 26:18

**unanimously** [116] - 5:9, 5:13, 5:17, 5:20, 5:23, 6:1, 6:9, 6:13, 6:17, 6:20, 6:23, 7:1, 7:11, 7:15, 7:19, 7:22, 7:25, 8:3, 8:12, 8:16, 8:20, 8:23, 9:1, 9:4, 9:13, 9:17, 9:21, 9:24, 10:2, 10:5, 10:15, 10:19, 10:23, 11:1, 11:4, 11:7, 11:16, 11:20, 11:24, 12:2, 12:5, 12:8, 12:16, 12:20, 12:24, 13:2, 13:5, 13:8, 13:18, 13:22, 14:1, 14:4, 14:7, 14:10, 14:19, 14:23, 15:2, 15:5, 15:8, 15:11, 15:21, 15:25, 16:4, 16:7, 16:10, 16:13, 16:23, 17:2, 17:6, 17:9, 17:12, 17:15, 17:25, 18:4, 18:8, 18:11, 18:14, 18:17, 19:2, 19:6, 19:10, 19:13, 19:16, 19:19, 20:4, 20:8, 20:12, 20:15, 20:18, 20:21, 21:6, 21:10, 21:14, 21:17, 21:20, 21:23, 22:8, 22:12, 22:16, 22:19, 22:22, 22:25, 23:10, 23:14, 23:25, 24:4,

24:15, 24:19, 25:5,
25:9, 25:19, 25:23,
26:9, 26:13, 26:24,
27:3
   **UNITED** [10] - 1:1,
1:1, 1:4, 1:6, 2:4, 2:6,
2:7, 32:12, 32:14,
32:19
   **United** [4] - 4:22,
4:23, 5:6
   **up** [1] - 4:19

**V**

   **VERDICT** [1] - 1:15
   **verdict** [10] - 4:10,
4:14, 4:21, 5:4, 27:7,
27:11, 27:13, 27:15,
27:16, 28:18
   **versus** [1] - 4:24
   **violation** [24] - 5:7,
6:4, 7:4, 8:6, 9:7,
10:8, 11:10, 12:11,
13:11, 14:13, 15:15,
16:17, 17:19, 18:21,
19:23, 20:25, 22:2,
23:4, 23:19, 24:9,
24:24, 25:13, 26:3,
26:18
   **VON** [1] - 1:11
   **Von** [18] - 5:2, 5:23,
6:23, 7:25, 9:1, 10:2,
11:4, 12:5, 13:5, 14:7,
15:8, 16:10, 17:12,
18:14, 19:16, 20:18,
21:20, 22:22
   **Von-Karman** [1] -
22:22
   **VS** [1] - 1:8

**W**

   **WASHINGTON** [1] -
2:16
   **wed** [1] - 29:23
   **Wednesday** [1] -
29:18
   **week** [1] - 31:8
   **WESTERN** [1] - 1:2
   **willing** [1] - 30:1
   **wire** [22] - 6:4, 7:4,
7:6, 8:6, 8:8, 9:7, 9:9,
10:8, 11:10, 11:12,
12:11, 13:11, 13:13,
14:13, 14:15, 23:5,
23:20, 24:10, 24:25,
25:14, 26:4, 26:19
   **WITH** [1] - 32:18
   **WITNESS** [1] - 3:3

   **works** [1] - 30:22
   **writing** [1] - 29:16

**Y**

   **yourself** [1] - 4:12

**Z**

   **Zhongwang** [3] -
7:8, 10:12, 13:15
   **ZW** [2] - 6:6, 12:14